**Sokana ALI, Petitioner,**

**v.**

**Loretta LYNCH, United States Attorney General, Respondent.**

**13-1140**

United States Court of Appeals, Second Circuit.

October 26, 2016

FOR PETITIONER: Joshua Bardavid, New York, NY.

FOR RESPONDENT: David H. Wetmore, Trial Attorney, Office of Immigration Litigation (Stuart F. Delery, Assistant Attorney General; John S. Hogan, Senior Litigation Counsel, on the brief), United States Department of Justice, Washington, D.C.

PRESENT: AMALYA L. KEARSE, DENNIS JACOBS, ROSEMARY S. POOLER, Circuit Judges.

## SUMMARY ORDER

Sokana Ali, a native and citizen of the Congo, seeks review of a March 19, 2013, decision of the BIA affirming the September 8, 2010, decision of Immigration Judge ("IJ") Gabriel C. Videla, which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). In re Sokana Ali, No. A079 612 726 (BIA Mar. 19, 2013), aff'g No. A079 612 726 (Immig. Ct. N.Y. City Sept. 8, 2010). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have considered both the IJ's and the BIA's opinions "for the sake of completeness." Zaman v. Mukasey, 514 F.3d 233, 237 (2d Cir. 2008) (citation omitted). The applicable standards of review are well established. See Yanqin Weng v. Holder, 562 F.3d 510, 513 (2d Cir. 2009); Diallo v. INS, 232 F.3d 279, 287 (2d Cir. 2000). Ali does not challenge the pretermission of his asylum application as untimely. Moreover, although he states that he met his burden of proof for CAT relief, and lists the legal standards for that form of relief, he does not make any specific argument regarding his eligibility. See Yueqing Zhang v. Gonzales, 426 F.3d 540, 541 n.1, 545 n.7 (2d Cir. 2005). Accordingly, we only address his eligibility for withholding of removal.

Because Ali filed his asylum application in 2002, he is not subject to the requirements of the REAL ID Act. See REAL ID Act of 2005, Pub. L. No. 109–13, Div. B, § 101(b), (h), 119 Stat. 231 (2005); Matter of S–B–, 24 I. & N. Dec. 42, 45 (BIA 2006).

Sensitive to the petitioner's post-traumatic stress syndrome, the IJ was careful to state that he did not find that the petitioner was "deliberately incredible." IJ Ruling at 10. Instead, the IJ concluded that the petitioner's testimony was "unreliable." Id. But neither the IJ nor the BIA considered the petitioner credible. Indeed, the IJ explicitly found that Ali "has not demonstrated credible testimony." Id. The IJ had a substantial basis for this finding. As he noted, "[t]he list of contradictions and omissions—large and small—is nearly endless." Id. at 11.

The IJ also noted the lack of corroboration. In the absence of a finding that the petitioner was credible, the IJ was not obliged to apply the rule of Diallo, 232 F.3d at 285–90, and Jin Shui Qiu v. Ashcroft, 329 F.3d 140, 153 (2d Cir. 2003), overruled in part on other grounds by Shi Liang Lin v. U.S. Dep't of Justice, 494 F.3d 296, 305 (2d Cir. 2007) (in banc), which requires an explanation of why corroboration is reasonably expected and why a petitioner's excuse for not providing corroboration is not persuasive. As we made clear in Balachova v. Mukasey, 547 F.3d 374, 382 (2d Cir. 2008), that rule applies to "an otherwise credible asylum application." Nonetheless, the IJ explicitly cited Diallo in discussing the corroborating evidence standard. See IJ Ruling at 10. Furthermore, the IJ specifically referred to the absence of a letter from Ali's roommate, who purportedly knew the date of Ali's arrival in the United States, see id. at 11, and to the unexplained omission from Ali's mother's letter of facts of which she would reasonably be aware, such as the names of Ali's brothers, see id. in determining Ali had not provided adequate evidence to support his claim.

With the claim for withholding of removal unsupported by credible evidence, indeed based on testimony reasonably found to be unreliable, the claim was properly denied.

The BIA reasonably rejected Ali's claim of a due process violation based on alleged translation errors, noting that Ali had "not revealed what material evidence was omitted due to translation error." BIA Opinion at 2.

For the foregoing reasons, the petition for review is **DENIED.**